# EXHIBIT A

## JIM FITZPATRICK

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Norah Jones | The Nearness of You | Come Away With Me | 320-120 |
| Warner Bros. Records Inc. | Linkin Park | One Step Closer | Hybrid Theory | 288-402 |
| Arista Records, Inc. | Alan Jackson | Pop A Top | Under The Influence | 303-828 |
| BMG Music | Martina McBride | I Love You | Emotion | 269-161 |
| Sony Music Entertainment Inc. | Ricky Martin | Shake Your Bon-Bon | Ricky Martin | 278-159 |
| BMG Music | Alabama | How Do You Fall In Love | For The Record | 251-269 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Aquarium | 243-903 |



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KazaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | Electronic |
| Renee@KazaA | Funk - Emerging Artists.kpl | Unknown | 0KB | Funk |
| Renee@KazaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | Hip-Hop |
| Renee@KazaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | Pop Rock |
| Renee@KazaA | RB - Emerging Artists.kpl | Unknown | 0KB | R& |
| Renee@KazaA | kmd211_en.exe | Sharman Networks Ltd | 4,036KB | Software |
| Renee@KazaA | ACDC - Thunderstruck.MP3 | AC/DC | 2,600KB | Audio |
| Renee@KazaA | johnny cash-one (u2 cover).mp3 | Johnny Cash | 3,644KB | Audio |
| Renee@KazaA | 14 - Born Country.mp3 | Alabama | 2,384KB | Audio |
| Renee@KazaA | Marvin Gaye - Let's Get It On (#1 1973) [Hemly] USA.mp3 | Marvin Gaye | 3,744KB | Audio | Let's Get It On (#1 |
| Renee@KazaA | Ragga - Shaggy - Sexual Healing (remix Barry White).mp3 | Barry White | 1,958KB | Audio | Sexual Healing |
| Renee@KazaA | Spirit Of The 60's - Disc 1 - In-A-Gadda-Da-Vida.mp3 | Iron Butterfly | 2,739KB | Audio |
| Renee@KazaA | Comedy - South Park - Eric Cartman - The F-Word.mp3 | Eric Cartman [Southpark] | 546KB | Audio |
| Renee@KazaA | South Park - Uncle Fucker.mp3 | South Park | 1,031KB | Audio |
| Renee@KazaA | Steppenwolf - Born To Be Wild.mp3 | Steppenwolf | 3,284KB | Audio |
| Renee@KazaA | steppenwolf - wild thing.mp3 | Baseball Songs | 1,808KB | Audio |
| Renee@KazaA | CCR - House On The Rising Sun.mp3 | CCR | 4,279KB | Audio | House |
| Renee@KazaA | New Kids on the Block - Right Stuff.mp3 | New Kids On The Block | 3,718KB | Audio |
| Renee@KazaA | Korn - Freak On A Leash.mp3 | KoRn | 3,981KB | Audio |
| Renee@KazaA | Adam Sandler - I'm So Wasted.mp3 | Adam Sandler | 4,674KB | Audio |
| Renee@KazaA | John Phillips Sousa - Marine Corps Hymn.mp3 | John Phillips Sousa | 3,234KB | Audio |
| Renee@KazaA | The Corrs - Haste to The Wedding_Celtic.mp3 | The Corrs | 1,836KB | Audio | Haste to T |
| 2 Users | Eagles - Desperado.mp3 | Eagles | 4,016KB | Audio |
| Renee@KazaA | Lee Greenwood - The American National Anthem.mp3 | Lee Greenwood | 1,675KB | Audio | Sk |
| Renee@KazaA | Marines Running Cadence DC1 - Cadets - Cadence (awesm... | DAN | 1,076KB | Audio | Cad |
| Renee@KazaA | Military-USMC- Infantry Cadence.mp3 | Military | 912KB | Audio |
| Renee@KazaA | Military Gary Owen 7 th Cavalry.mp3 | Military | 3,713KB | Audio | Military Gary |
| Renee@KazaA | US Military - Taps (bagpipes).mp3 | US Military | 1,575KB | Audio |
| Renee@KazaA | Barry White - Oh, What A Night For Dancing.mp3 | Barry White | 3,109KB | Audio |

Found 703 files    3,370,342 users online, sharing 586,141,529 files (4,477,056 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Barry White - Oh, What A Night For Dancing.mp3 | Barry White | 3,109KB | Audio |
| Renee@KaZaA | billy joel - scenes from an italian resturant +.mp3 | Billy Joel | 7,061KB | Audio |
| Renee@KaZaA | kenny chesney - Bobby Magee.mp3 | Kenney Chesney | 3,174KB | Audio |
| Renee@KaZaA | Grateful Dead - Casey Jones.mp3 | Grateful Dead | 3,092KB | Audio |
| Renee@KaZaA | Grateful Dead--Uncle John's.mp3 | Grateful Dead | 4,478KB | Audio |
| Renee@KaZaA | Frank Sinatra - Lady Is A Tramp.mp3 | Frank Sinatra | 3,066KB | Audio |
| Renee@KaZaA | Willie Nelson with Julio Iglesias - Spanish Eyes.mp3 | Julio Iglesias_Willy Nels... | 3,412KB | Audio |
| Renee@KaZaA | Copy of Frank Sinatra - I did it my way.mp3 | Frank Sinatra | 4,340KB | Audio |
| Renee@KaZaA | Tony Bennett And Billy Joel - New York State Of Mind.mp3 | Billy Joel, Tony Bennett | 4,234KB | Audio |
| Renee@KaZaA | Smooth Grooves Wedding Songs - I Pledge My Love.mp3 | Smooth Grooves Wedding.. | 1,713KB | Audio |
| Renee@KaZaA | Celene_Dion-Because_You_Loved_Me (1).mp3 | Celine Dion | 3,726KB | Audio |
| Renee@KaZaA | Glenn Miller - Missouri Waltz.mp3 | Glenn_Miller | 2,882KB | Audio |
| Renee@KaZaA | Metallica_Sf Symponey - The Unforgiven ii.mp3 | Metallica | 5,018KB | Audio |
| Renee@KaZaA | Easy E - Gimme That Nut.mp3 | E2-E and NWA | 4,336KB | Audio |
| Renee@KaZaA | Floyd Cramer - Save the Last Dance.mp3 | Floyd Cramer | 2,338KB | Audio |
| Renee@KaZaA | nelly - i am number one.mp3 | Nelly | 5,829KB | Audio |
| Renee@KaZaA | sound effects - Fire engine siren.mp3 | S | 1,036KB | Audio |
| Renee@KaZaA | Frank Zappa - Jewish Princess.mp3 | Frank Zappa | 3,078KB | Audio |
| Renee@KaZaA | elton john - Candle in the Wind (Solo Version).mp3 | Elton John | 3,881KB | Audio |
| Renee@KaZaA | soundtracks - Princess Bride Theme.mp3 | Soundtracks | 3,650KB | Audio |
| Renee@KaZaA | deanna carter - Hope Floats.mp3 | Deanna Carter | 4,316KB | Audio |
| Renee@KaZaA | Classic 70's Porn Music - Pimp (1).mp3 | Oglio Records | 2,104KB | Audio |
| Renee@KaZaA | classic 70's porn music - bow chicka bow wow.mp3 | Porn Music | 971KB | Audio |
| Renee@KaZaA | Gensis In the air tonight.mp3 | Genesis | 2,530KB | Audio |
| Renee@KaZaA | christina, pink, mya, lil kim- lady marmolade.mp3 | Christina Aqularia | 3,962KB | Audio |
| Renee@KaZaA | Movie Quotes - Goodfellas - Funny How.mp3 | Sound Clips | 992KB | Audio |
| Renee@KaZaA | Allan Jackson - Little Bixty.wma | Allan Jackson | 1,876KB | Audio |
| Renee@KaZaA | Oldies - Dusty Springfield - Son of  Preacher Man.mp3 | Oldies | 4,626KB | Audio |
| Renee@KaZaA | Bee Gees - Grease Theme.mp3 | SOUNDTRACK | 3,212KB | Audio |
| Renee@KaZaA | Ton Cuba  Disc Disco Duces mp3 | Da  Da Cont Tan Cuba | 4 720KB | Audio |

3,370,342 users online, sharing 586,141,529 files (4,477,656 GB)    Not sharing any files

Found 703 files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Bee Gees - Grease Theme.mp3 | SOUNDTRACK | 3,212KB | Audio |
| Renee@KaZaA | Ice Cube - Ring Ding Dong.mp3 | Dr. Dre feat Ice Cube | 4,770KB | Audio |
| Renee@KaZaA | Lee Greenwood - God Bless America.mp3 | artbt | 2,722KB | Audio |
| Renee@KaZaA | Chris Rock - Niggas vs Black People.mp3 | Chris Rock | 3,794KB | Audio |
| Renee@KaZaA | Allan Jackson - Chattahoochie.mp3 | Allan Jackson | 2,302KB | Audio |
| Renee@KaZaA | Country- Alan Jackson- Where I Come From.mp3 | Allan Jackson | 4,732KB | Audio |
| Renee@KaZaA | Comedy - Saddam Hussain Song.mp3 | Saddam Hussein Song | 1,152KB | Audio |
| Renee@KaZaA | Merl Haggerd-The Bottle Let Me Down.mp3 | Merle Haggard | 2,542KB | Audio |
| Renee@KaZaA | Mike Myers - Fat Bastard - I'm dead SEXY.mp3 | AUSTIN POWERS | 1,096KB | Audio |
| Renee@KaZaA | Full Metal Jacket - Me So Horny.mp3 | Movie Quotes | 625KB | Audio |
| Renee@KaZaA | Adam Sandler-Love Stinks (Wedding Singer).mp3 | A+ | 938KB | Audio |
| Renee@KaZaA | Missy Elliot - Work It (Dirty).mp3 | Missy Elliot | 4,117KB | Audio |
| Renee@KaZaA | Acoustic--Guns n Roses - Every Rose Has It's Thorn.mp3 | Acoustic | 4,084KB | Audio |
| Renee@KaZaA | Kenny Rogers - Lucille.mp3 | Kenny Rogers | 3,371KB | Audio |
| Renee@KaZaA | Toby Keith, Willie Nelson - Beer For My Horses.mp3 | Toby Keith  Willy Nelson | 3,190KB | Audio |
| Renee@KaZaA | Comfortably Numb.mp3 | Pink Floyd | 7,502KB | Audio |
| Renee@KaZaA | movie Quotes - Chris Tucker -its Friday (1).wav | Sound Clips | 1,872KB | Audio |
| Renee@KaZaA | Montgomery Gentry - Hillbilly Shoes (1).mp3 | Montgomery Gentry | 2,262KB | Audio |
| Renee@KaZaA | Metallica_Chris Isaac - Nothing Else Matters(acoustic).mp3 | Metallica | 6,113KB | Audio |
| Renee@KaZaA | Bon Jon Jovi - Its My Life (1).mp3 | Bon Jovi | 1,540KB | Audio |
| Renee@KaZaA | Don Henley - The End of Innocence.mp3 | Don Henley | 6,148KB | Audio |
| Renee@KaZaA | Trisha Yearwood - It'll Love You More.mp3 | Trisha Yearwood | 4,111KB | Audio |
| Renee@KaZaA | Lawrence Welk - Chattanooga Choo-Choo.mp3 | Glenn Miller | 3,201KB | Audio |
| Renee@KaZaA | Jimi Hendrix - Star Spangled Banner.mp3 | Jimi Hendrix | 3,319KB | Audio |
| Renee@KaZaA | Glenn Miller - Kalamazoo.mp3 | Glenn Miller | 3,062KB | Audio |
| Renee@KaZaA | Jimi Hendrix - Purple Haze.mp3 | Jimi Hendrix | 2,233KB | Audio |
| Renee@KaZaA | Eagles-Already Gone.mp3 | The Eagles | 3,949KB | Audio |
| Renee@KaZaA | Rod Stewart - The_Nearness_Of_You-.mp3 | Rod Stewart | 4,241KB | Audio |
| Renee@KaZaA | led zeppelin- smoke on the water.mp3 | Led Zeppelin | 4,446KB | Audio |

Found 703 files | 3,370,342 users online, sharing 586,141,529 files (4,477,656 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Renee@KaZaA | led zeppelin- smoke on the water.mp3 | Led Zeppelin | 4,446KB | Audio |
| Renee@KaZaA | Ozzy Ozbourne and Lita Ford - If I Close My Eyes (1).mp3 | Ozzy Ozbourne and Lita … | 3,312KB | Audio |
| Renee@KaZaA | Led Zeppelin - Misty Mountain Top.mp3 | Led Zeppelin | 4,357KB | Audio |
| Renee@KaZaA | Puddle Of Mudd - Control.mp3 | Puddle Of Mudd | 5,416KB | Audio |
| Renee@KaZaA | jeff.kpl | Daryl Worley | 6KB | |
| Renee@KaZaA | TV Theme - Banana Splits.mp3 | TV Themes | 2,026KB | Audio |
| Renee@KaZaA | If I Had A Hammer.mp3 | Peter, Paul_Mary | 2,057KB | Audio |
| Renee@KaZaA | You Might Be A Red Neck.mp3 | Jeff Foxworthy | 2,546KB | Audio |
| Renee@KaZaA | Puff ( THE Magic Dragon ).mp3 | Peter, Paul_Mary | 3,263KB | Audio |
| Renee@KaZaA | Frank.Sinatra - It Had To Be You (1).mp3 | Frank.Sinatra | 3,652KB | Audio |
| Renee@KaZaA | love songs - Frank Sinatra - Can't Take My Eyes Off You.m… | love songs | 3,538KB | Audio |
| Renee@KaZaA | Al Jolson - California Here I Come (1).mp3 | Al Jolson | 2,286KB | Audio |
| Renee@KaZaA | Disney - Julie Andrews - The Sound o.mp3 | Julie Andrews | 4,824KB | Audio |
| Renee@KaZaA | italian traditional - Ce La Luna-.mp3 | italian traditional | 3,500KB | Audio |
| Renee@KaZaA | Alan Jackson - All American Country.mp3 | Alan Jackson | 3,112KB | Audio |
| Renee@KaZaA | coors light.mp3 | Coors Light | 743KB | Audio |
| Renee@KaZaA | Frank.Sinatra - All The Things You Are.mp3 | Frank.Sinatra | 2,852KB | Audio |
| Renee@KaZaA | James Taylor - Sweet Baby James.mp3 | James Taylor | 4,774KB | Audio |
| Renee@KaZaA | Jennifer Lopez - 03 - Im Glad.wma | J.Lo | 1,756KB | Audio |
| Renee@KaZaA | Benny Goodman - Big Band Swing.mp3 | Benny Goodman | 3,022KB | Audio |
| Renee@KaZaA | Deep Purple - Smoke On The Water.mp3 | Deep Purple | 5,301KB | Audio |
| Renee@KaZaA | Al Jolson - My Mammy.mp3 | Al Jolson | 3,032KB | Audio |
| Renee@KaZaA | Acoustic- Edwin Mcain - I'll Be.mp3 | Acoustic | 3,263KB | Audio |
| Renee@KaZaA | Barry Manilow - I Write The Songs.mp3 | Barry Manilow | 3,673KB | Audio |
| Renee@KaZaA | rob zombie - dragula.mp3 | Rob Zombie | 3,482KB | Audio |
| Renee@KaZaA | jock jams - chicken dance.mp3 | Jock Jams | 1,132KB | Audio |
| Renee@KaZaA | bon jovi - wanted dead or alive(acoustic).mp3 | Bon Jovi | 5,217KB | Audio |
| Renee@KaZaA | George Carlin - I Used To Be Irish Catholic.mp3 | George Carlin | 1,034KB | Audio |
| Renee@KaZaA | DD184.MP3 | Jeff Foxworthy | 2,217KB | Audio |
| Renee@KaZaA | Jeff Foxworthy - Bob and Tom - Who Put The Dick On the | Bob, Tom | 1 00048 | Audio |

Found 703 files   3,370,342 users online, sharing 586,141,529 files (4,477,056 db)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Renee@KaZaA | DD184.MP3 | Jeff Foxworthy | 2,217KB | Audio |
| Renee@KaZaA | Jeff Foxworthy - Bob and Tom - Who Put The Dick On the ... | Bob_Tom | 1,020KB | Audio |
| Renee@KaZaA | 16--Alabama-For The Record (1 0f 2)--when We Make Lo... | Alabama | 3,422KB | Audio |
| Renee@KaZaA | Bill Engval, Jeff Foxworthy, Travis Tritt - Heres Your Sign... | Alan Jackson | 1,504KB | Audio |
| Renee@KaZaA | Comedy Jeff Foxworthy - Redneck Alphabet.mp3 | Comedy | 2,048KB | Audio |
| Renee@KaZaA | COORS LIGHT #2.mp3 | Coors Light | 939KB | Audio |
| Renee@KaZaA | Kenny Wayne Shepard  - Shotgun Blues (1).mp3 | Kenny Wayne Shepard | 4,506KB | Audio |
| Renee@KaZaA | Rob Zombie - Living Dead Girl2.mp3 | Rob Zombie | 7,928KB | Audio |
| Renee@KaZaA | kenny wayne shepard - blue on black (1) (1).mp3 | Kenny Wayne Shepard | 4,256KB | Audio |
| Renee@KaZaA | mark wills - i do.mp3 | Mark Wills | 3,117KB | Audio |
| Renee@KaZaA | Kenny Wayne Shepard - Blue on Black(2).mp3 | Kenny Wayne Shepard | 5,165KB | Audio |
| Renee@KaZaA | Shania Twain - Rock this country.mp3 | Shania Twain | 4,140KB | Audio |
| Renee@KaZaA | Mark Wills - Loving Every Minute.wma | Mark Wills | 2,022KB | Audio |
| Renee@KaZaA | SHANIA TWAIN you`re still the one.mp3 | SHANIA TWAIN | 3,248KB | Audio |
| Renee@KaZaA | I'm Gonna Getcha (Good)! Real Version.mp3 | Shania Twain | 5,738KB | Audio |
| Renee@KaZaA | Mark Wills - Because I Love You.mp3 | Mark Wills | 3,714KB | Audio |
| Renee@KaZaA | Mark Wills - When you think of me.mp3 | Mark Wills | 4,145KB | Audio |
| Renee@KaZaA | Cypriss Hill- I Wanna Get High.mp3 | Cypriss Hill | 1,190KB | Audio |
| Renee@KaZaA | Toby Keith - I Love This Bar.wmv | Toby Keith | 7,729KB | Video |
| Renee@KaZaA | relax.kpl | Acoustic | 3KB | |
| Renee@KaZaA | Boston Red Sox - Pedro vs Rocket WEEI Game Highlights.... | Baseball | 2,499KB | Audio |
| Renee@KaZaA | Pin Stripe Bitches- Yankees Suck (FNX).mp3 | Boston Red Sox | 1,270KB | Audio |
| Renee@KaZaA | Trace Adkins - Hot Mama.mp3 | Trace atkins | 6,151KB | Audio |
| Renee@KaZaA | Southpark - Cartman sings in the ghetto.mp3 | South Park | 3,776KB | Audio |
| Renee@KaZaA | Comedy - Bill Clinton Christmas Songs.mp3 | Comedy | 1,208KB | Audio |
| Renee@KaZaA | renee.kpl | Red Sox | 0KB | |
| Renee@KaZaA | Mob Hits-Lou Monte - Tici Ti Tici To Tici Ta.mp3 | Lou Monte | 2,609KB | Audio |
| Renee@KaZaA | Lou Monte - Angelina.mp3 | Lou Monte | 2,829KB | Audio |
| Renee@KaZaA | Christmas Songs - Grandma Got Run Over By a Reindeer.... | Christmas Songs | 3,262KB | Audio |
| Renee@KaZaA | Mal Donnell  Little Drummer Boy mp3 | Christmas Songs | 3 730KB | Audio |

Found 703 files

3,370,342 users online, sharing 586,141,929 files (4,477,056 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Renee@KaZaA | Christmas Songs - Grandma Got Run Over By a Reindeer…. | Christmas Songs | 3,262KB | Audio |
| Renee@KaZaA | Neil Diamond - Little Drummer Boy.mp3 | Christmas Songs | 3,730KB | Audio |
| Renee@KaZaA | celtic bagpipes - Braveheart Theme.mp3 | celtic bagpipes | 1,479KB | Audio |
| Renee@KaZaA | James Taylor - Fire And Rain(live)(1).mp3 | James Taylor | 11,112KB | Audio |
| Renee@KaZaA | Bob Marley - Satisfy My Soul.mp3 | Bob Marley | 4,218KB | Audio |
| Renee@KaZaA | Bob Marley - Buffalo Solider.mp3 | Bob Marley | 1,338KB | Audio |
| Renee@KaZaA | Korn -- Shoots and Ladders.mp3 | Korn | 5,080KB | Audio |
| Renee@KaZaA | Stone Temple Pilots - Plush (acoustic).mp3 | Stone Temple Pilots | 3,657KB | Audio |
| Renee@KaZaA | Foo Fighters - My Hero (WAAF Worcester Firefighter Tribu… | Foo Fighters | 1,970KB | Audio |
| Renee@KaZaA | spike Jones - Duet for Violin and Garbage Disposal.mp3 | Spike Jones | 1,698KB | Audio |
| Renee@KaZaA | KoRn - Adidas (Techno Remix).mp3 | Korn | 4,074KB | Audio |
| Renee@KaZaA | Rock 80's - Ramones - I Want To Be Sedated.mp3 | The Ramons | 2,331KB | Audio |
| Renee@KaZaA | Violent Femmes - Blister in the Sun.mp3 | Violent Femmes | 2,257KB | Audio |
| Renee@KaZaA | Umass riots girls gone wild.wmv | Umass Amherst student | 7,144KB | Video |
| Renee@KaZaA | Ram Jam - Black Betty.mp3 | Ram Jam | 3,776KB | Audio |
| Renee@KaZaA | Pearl Jam - Yellow Ledbedder.mp3 | PearlJam | 4,177KB | Audio |
| Renee@KaZaA | Toby Keith - Courtesy of the Red White and Blue (Angry A… | Toby Keith | 2,968KB | Audio |
| Renee@KaZaA | Toby Keith - You Ain't Much Fun Since I Quit Drinking.mp3 | Toby Keith | 2,300KB | Audio |
| Renee@KaZaA | Edwin McCain - Ill Be Your Crying Shoulder.mp3 | Edwin McCain | 5,118KB | Audio |
| Renee@KaZaA | Bette Midler - The Rose.mp3 | Bette Midler | 3,565KB | Audio |
| Renee@KaZaA | Collin Ray - Butterfly Kisses.mp3 | Colin Raye | 6,660KB | Audio |
| Renee@KaZaA | Pearljam - Blackk.mp3 | Pearljam | 5,371KB | Audio |
| Renee@KaZaA | Garth Brooks - It Was Your Song.mp3 | Garth Brooks | 3,030KB | Audio |
| Renee@KaZaA | Garth Brooks_Trisha Yearwood - In Another's Eyes (1).m… | Garth Brooks_Tricia Yea… | 3,349KB | Audio |
| Renee@KaZaA | Gwenyth Paltrow_Huey Lewis- Crusin' together.mp3 | Gwenyth Paltrow_Huey … | 4,636KB | Audio |
| Renee@KaZaA | Southpark - Cartman - Kyle's Moms a Bitch.mp3 | Cartman | 1,757KB | Audio |
| Renee@KaZaA | Daryl Worley - Have You Forgotten.mp3 | Daryl Worley | 7,472KB | Audio |
| Renee@KaZaA | David Allen Coe - Why Don't We Get Drunk and Screw.mp3 | Jimmy Buffet | 1,906KB | Audio |
| Renee@KaZaA | Nine Inch Nails - Fuck You Like an Animal.mp3 | Nine Inch Nails | 5,826KB | Audio |

Found 703 files.    3,370,342 users online, sharing 596,141,529 files (4,477,056 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Nine Inch Nails - Fuck You Like an Animal.mp3 | Nine Inch Nails | 5,828KB | Audio |
| Renee@KaZaA | Spike Jones - Black and Blue Danube Waltz (1957).mp3 | Spike Jones | 4,078KB | Audio |
| Renee@KaZaA | Italian Dinner Music.mp3 | italian | 3,365KB | Audio |
| Renee@KaZaA | Classic 70's porn music - Who's your daddy.mp3 | Classic 70's porn music | 1,336KB | Audio |
| Renee@KaZaA | All4one-Love you like that.mp3 | All 4 One | 4,134KB | Audio |
| Renee@KaZaA | cheerleading songs - Track 7 - Untitled - New CD (9) - 07 (1… | cheermix | 1,216KB | Audio |
| Renee@KaZaA | Blue Oyster Cult - Burnin' for You.mp3 | Blue Oyster Cult | 5,312KB | Audio |
| Renee@KaZaA | Weather Girls - It's Raining Men.mp3 | Weather Girls | 5,169KB | Audio |
| Renee@KaZaA | Cherry Poppin Daddies - Mambo Swing.mp3 | Cherry Poppin' Daddies | 4,055KB | Audio |
| Renee@KaZaA | ABBA - Dancing Queen.mp3 | ABBA | 3,610KB | Audio |
| Renee@KaZaA | Sir Mix Alot - I Like Big Butts.mp3 | Sir Mix Alot | 4,106KB | Audio |
| Renee@KaZaA | Firehouse - Angel Eyes.mp3 | ABBA | 4,110KB | Audio |
| Renee@KaZaA | NWA - Natural Born Killaz.mp3 | Dr. Dre_Ice Cube | 4,551KB | Audio |
| Renee@KaZaA | Dr. Dre_Snoop Doggy Dog - Ain't Nothin' But A G Thang.… | Dr. Dre_Snoop Doggy D… | 3,727KB | Audio |
| Renee@KaZaA | snoop dogg - ri-roll in my 64.mp3 | Snoop Dog | 4,304KB | Audio |
| Renee@KaZaA | WAAF 107.3 -Sick_of_Fuckin_Winter.mp3 | WAAF | 1,014KB | Audio |
| Renee@KaZaA | ! Proud to be an AMERICAN patriotic tribute America NY … | Lee Greenwood | 3,603KB | Audio |
| Renee@KaZaA | Big Bad Voodoo Daddy - Detroit Swing City (1).mp3 | Brian Setzer Orchestra, T… | 2,817KB | Audio |
| Renee@KaZaA | TV or Movie Themes - Gilligan's Island.mp3 | THEME SONGS | 1,420KB | Audio |
| Renee@KaZaA | The 80's Stuff - Warrant - Cherry Pie.mp3 | Warrant | 2,353KB | Audio |
| Renee@KaZaA | Big Bad Voodoo Daddy - It Don't Mean a Thing If It Ain't Go… | Big Bad Voodoo Daddy's | 1,904KB | Audio |
| Renee@KaZaA | Led Zepplin - Street Corner Girl.mp3 | Led Zepplin | 3,712KB | Audio |
| Renee@KaZaA | US Marines Running Cadence - China OWNS Al Gore - 1,2,… | US Marines Running Cade… | 3,796KB | Audio |
| Renee@KaZaA | Marine Corps - Running Cadence - 09.mp3 | US Armed Forces | 1,202KB | Audio |
| Renee@KaZaA | Lee Greenwood - Proud To Be An American - God Bless The… | Lee Greenwood | 2,990KB | Audio |
| Renee@KaZaA | Military-March-British-Bag Pipes - Scotland The Brave.mp3 | Military March | 1,672KB | Audio |
| Renee@KaZaA | Cadence - Marine Corps Running Cadence #5.mp3 | Military cadences | 2,248KB | Audio |
| Renee@KaZaA | USA - Navy Seals Battle Theme.mp3 | military drill songs | 2,112KB | Audio |
| Renee@KaZaA | Marine Corps Cadence run.mp3 | Military | 4,300KB | Audio |
| Renee@KaZaA | Marine Running Cadence OF mp3 | Military | 7,727KB | Audio |

Found 703 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Marine Corps Cadence run.mp3 | Military | 4,300KB | Audio |
| Renee@KaZaA | Military - Marines Running Cadence 05.mp3 | Military | 7,232KB | Audio |
| Renee@KaZaA | I Want To Be a Navy SEAL.mp3 | Military Cadence - Navy | 1,912KB | Audio |
| Renee@KaZaA | Theme - Stripping Music.mp3 | Sound Effects | 622KB | Audio |
| Renee@KaZaA | Lonestar - Amazed.mp3 | Lonestar | 3,763KB | Audio |
| Renee@KaZaA | Inner Circle - Bad Boys (COPS theme song).mp3 | Inner Circle | 3,560KB | Audio |
| Renee@KaZaA | Garth Brooks - The Dance (World Trade Center).mp3 | 911 - Garth Brooks | 3,479KB | Audio |
| Renee@KaZaA | Weird Al Yancovic - Amish Paradise.mp3 | Weird Al Yankovic | 1,566KB | Audio |
| Renee@KaZaA | Chris Rock - No Sex In The Champagne Room (1).mp3 | Chris Rock | 4,100KB | Audio |
| Renee@KaZaA | Rocky Soundtrack - Eye of the Tiger.mp3 | Rocky Soundtrack | 3,128KB | Audio |
| Renee@KaZaA | Pulp Fiction - Pulp Fiction by Urge Overkill - Son of a Prea... | Pulp Fiction | 1,799KB | Audio |
| Renee@KaZaA | Robin Williams - Scotsman and Golf.mp3 | Robin Williams | 2,294KB | Audio |
| Renee@KaZaA | Movie Themes - Ghostbusters Theme Song.mp3 | Theme songs | 3,808KB | Audio |
| Renee@KaZaA | Bob Marley - Redemption Song.mp3 | Bob Marley | 3,583KB | Audio |
| Renee@KaZaA | Def Leopard - Poor Some Sugar on Me.mp3 | Def Lepord | 4,555KB | Audio |
| Renee@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,246KB | Audio |
| Renee@KaZaA | Eagles - Seven Bridges Road.mp3 | Eagles | 3,221KB | Audio |
| Renee@KaZaA | +Bob Marley - No Woman No Cry.mp3 | Bob Marley | 6,679KB | Audio |
| Renee@KaZaA | Barry White - You're The First, The Last, My Everything.m... | Barry White | 4,251KB | Audio |
| Renee@KaZaA | Barry White - Shaft Theme.MP3 | Barry White | 4,314KB | Audio |
| Renee@KaZaA | Creed - With Arms Wide Open.mp3 | Creed | 5,364KB | Audio |
| Renee@KaZaA | Marvin Gaye - Sexual Healing (remix with Shaggy).mp3 | Marvin Gaye | 3,293KB | Audio |
| Renee@KaZaA | Greatful Dead - Cocaine.mp3 | Grateful Dead | 4,134KB | Audio |
| Renee@KaZaA | ACDC - You Shook Me Up All Night Long.mp3 | AC/DC | 3,313KB | Audio |
| Renee@KaZaA | Irish - Celtic - Bagpipes_Drums- Gaelic Airs, Horpipes and ... | Highland Pipes and Drums | 2,966KB | Audio |
| Renee@KaZaA | Led Zeppelin - Stairway to Heaven.mp3 | Led Zeppelin | 7,533KB | Audio |
| Renee@KaZaA | Metallica - Whiskey In The Jar.mp3 | Metallica | 4,762KB | Audio |
| Renee@KaZaA | Celine Dion_Luther Vandross - When I Fall In Love.mp3 | Celine Dion _Luther Vand... | 3,568KB | Audio |
| Renee@KaZaA | pink - 03 - just like a pill - supermp3s.mp3 | Pink | 1,852KB | Audio |

3,370,342 users online, sharing 586,141,929 files (4,477,056 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | pink - 03 - just like a pill - supermp3s.mp3 | Pink | 1,852KB | Audio |
| Renee@KaZaA | Pink Floyd - 04 - Wish You Were Here (112).mp3 | Pink Floyd | 4,336KB | Audio |
| Renee@KaZaA | tomba vira - drums come alive.mp3 | Tomba Vira | 10,377KB | Audio |
| Renee@KaZaA | Peter Tosh-Why Must I Cry.mp3 | Peter Tosh | 3,031KB | Audio |
| Renee@KaZaA | Peter, Paul and Mary - Wedding Song (There is Love).mp3 | Peter Paul_Mary | 3,552KB | Audio |
| Renee@KaZaA | Peter Tosh - Here Comes The Sun.mp3 | Peter Tosh | 3,035KB | Audio |
| Renee@KaZaA | Peter Tosh - Legalize It.mp3 | Peter Tosh | 4,328KB | Audio |
| Renee@KaZaA | All the Love That I Found.mp3 | Led Zepplin | 5,854KB | Audio |
| ⊞ 2 Users | For Dale Earnhardt@----Celtic Bagpipes "Going Home".MP3 | FDNY EMERALD PIPES_… | 1,224KB | Audio |
| Renee@KaZaA | 80's - When I Think About You I Touch Myself.mp3 | I Touch Myself | 1,832KB | Audio |
| Renee@KaZaA | Southpark - Cartman sings Celine Dion Titanic.mp3 | South Park | 965KB | Audio |
| Renee@KaZaA | Glen Miller - Tuxedo Junction.mp3 | Glenn Miller Orchestra | 3,276KB | Audio |
| Renee@KaZaA | Frankie Goes To Hollywood - The Power Of Love.mp3 | Celine Dion | 5,343KB | Audio |
| Renee@KaZaA | Led Zeppelin - Moby Dick.mp3 | Led Zeppelin | 4,079KB | Audio |
| Renee@KaZaA | ACDC - I've Got Big Balls.mp3 | ACDC | 2,500KB | Audio |
| Renee@KaZaA | FDNY EMERALD PIPES_DRUMS-ALL HANDS WORKING-16… | FDNY EMERALD PIPES_… | 2,037KB | Audio |
| Renee@KaZaA | FDNY Emerald Society- Retreat Set.MP3 | FDNY EMERALD PIPES_… | 2,138KB | Audio |
| Renee@KaZaA | FDNY - Amazing Grace (1).mp3 | Pipes and Drums of the 4… | 3,136KB | Audio |
| Renee@KaZaA | Neil Diamond - Sweet Caroline.mp3 | Neil Diamond | 3,328KB | Audio |
| Renee@KaZaA | H-D Engine Sounds (2) (1).mp3 | H-D Road Songs | 682KB | Audio |
| Renee@KaZaA | music - her name was Lola.mp3 | Coppa Cabana | 5,272KB | Audio |
| Renee@KaZaA | Celion Dion - All by my self.mp3 | Celine Dion | 4,280KB | Audio |
| Renee@KaZaA | Semisonic - Closing Time.mp3 | Semisonic | 4,259KB | Audio |
| Renee@KaZaA | Harley Davidson Road Songs - Ugly Kid Joe- Jesus Rode a … | Ugly Kid Joe | 4,553KB | Audio |
| Renee@KaZaA | Vandals - Mullet Song.mp3 | Vandals | 3,300KB | Audio |
| Renee@KaZaA | KC and the Sunshine Band-Brick House.mp3 | K.C. and the Sunshine Ba… | 3,217KB | Audio |
| Renee@KaZaA | Do You Like Pina Coladas - The Sweetest Thing.mp3 | The Sweetest Thing Soun… | 4,310KB | Audio |
| Renee@KaZaA | Johnny Cash - Fulsom Prison Blues.mp3 | Johnny Cash | 2,646KB | Audio |
| Renee@KaZaA | John Cougar Meloncamp - Hurts So Good.mp3 | John Cougar Meloncamp | 3,372KB | Audio |
| Renee@KaZaA | John Meloncamp  Aint That America.mp3 | John Cougar Meloncamp | 1,062KB | Audio |

Found 703 files.

3,370,342 users online, sharing 596,141,529 files (4,477,056 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Renee@KaZaA | John Cougar Mellencamp - Hurts So Good.mp3 | John Cougar Mellencamp | 3,372KB | Audio |
| Renee@KaZaA | John Meloncamp - Aint That America.mp3 | John Cougar Mellencamp | 1,963KB | Audio |
| Renee@KaZaA | John Cougar Mellencamp - Jack And Diane.mp3 | John Cougar Mellencamp | 4,219KB | Audio |
| Renee@KaZaA | Sound Effects - Fat Bastard - Sorry, I Farted.mp3 | Fat Bastard | 911KB | Audio |
| Renee@KaZaA | Wilson Pickett - Mustang Sally.mp3 | Johnny Lang | 3,055KB | Audio |
| Renee@KaZaA | Tim McGraw - She Thinks My Tractor Is Sexy.mp3 | Kenney Chesney | 3,910KB | Audio |
| Renee@KaZaA | John Cougar Mellencamp - Small Town.mp3 | John Cougar Mellencamp | 3,479KB | Audio |
| Renee@KaZaA | whitesnake - Here I Go Again.mp3 | White snake | 4,581KB | Audio |
| Renee@KaZaA | Movie Quotes - Full Metal Jacket - Drill Sergeant.mp3 | Full Metal Jacket | 2,945KB | Audio |
| Renee@KaZaA | Marines Running Cadence - Full Metal Jacket - I love the m... | US Marine Corps | 1,124KB | Audio |
| Renee@KaZaA | Hardknock Life- Dr. Evil_Mini Me.mp3 | Austin Powers in Goldme... | 1,646KB | Audio |
| Renee@KaZaA | (13) Eminem - Superman.mp3 | Eminem | 2,739KB | Audio |
| Renee@KaZaA | Rollin Stones- Paint It Black.mp3 | Rolling Stones | 3,119KB | Audio |
| Renee@KaZaA | eminem-8_mile-lb.mp3 | Eminem | 8,453KB | Audio |
| Renee@KaZaA | Mark Wills - Nineteen Something.mp3 | Mark Wills | 3,089KB | Audio |
| Renee@KaZaA | Eminem - The Eminem Show - 04 Cleaning Out My Closet.m... | Eminem | 2,908KB | Audio |
| Renee@KaZaA | puddle of mud - She Hates Me.mp3 | Puddle of Mudd | 3,384KB | Audio |
| Renee@KaZaA | Puddle of Mudd - Blurry (acoustic).mp3 | Puddle Of Mudd | 4,849KB | Audio |
| Renee@KaZaA | Christian Praise and Worship Caedmon's Call - Step by Step... | New Kids On The Block | 3,161KB | Audio |
| Renee@KaZaA | Ben Stiller - Happy Gilmore - ...wav | Adam Sandler | 3,064KB | Audio |
| Renee@KaZaA | Jennifer Lopez - Jenny From The Block.mp3 | J.Lo | 4,467KB | Audio |
| Renee@KaZaA | Led Zeppelin - Ramble On.mp3 | Led Zeppelin | 4,305KB | Audio |
| Renee@KaZaA | Matchbox 20 - 3AM (Piano acoustic).mp3 | Matchbox 20 | 4,542KB | Audio |
| Renee@KaZaA | Creed - Higher (Acoustic).mp3 | Creed | 4,162KB | Audio |
| Renee@KaZaA | 14 - Hailies Song.mp3 | Eminem | 3,847KB | Audio |
| Renee@KaZaA | Jay-z_ft (2).mp3 | Jay-Z f/Beyoncé Knowles | 1,616KB | Audio |
| Renee@KaZaA | JZ- Big Pimping.mp3 | Jay-z | 4,447KB | Audio |
| Renee@KaZaA | kenny rogers - you decorated my life (1).mp3 | Kenny Rogers | 3,394KB | Audio |
| Renee@KaZaA | Kenny Rogers - The Gambler.mp3 | Kenny Rogers | 3,278KB | Audio |
| Renee@KaZaA | Seapa Reary Doves Flip and Twins mes | Seapa Reary Doves | 2 202VP | Audio |

Found 703 files

3,370,342 users online, sharing 586,141,529 files (4,477,056 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Kenny Rogers - The Gambler.mp3 | Kenny Rogers | 3,278kB | Audio |
| Renee@KaZaA | Snoop Doggy Dogg - Gin and Juice.mp3 | Snoop Doggy Dogg | 3,306kB | Audio |
| Renee@KaZaA | Sisqo - The Thong Song.mp3 | Sisqo | 3,984kB | Audio |
| Renee@KaZaA | Hey Mr. Taliban (Comedy).mp3 | Adam Sandler | 1,918kB | Audio |
| Renee@KaZaA | Weird Al Yankovich - bin Laden Boat Song.mp3 | Weird Al Yankovic | 1,930kB | Audio |
| Renee@KaZaA | Kenny Rogers(baseball) - The Greatest (1).mp3 | Kenny Rogers | 2,987kB | Audio |
| Renee@KaZaA | Pink Floyd - Money.mp3 | Pink Floyd | 5,977kB | Audio |
| Renee@KaZaA | Pink Floyd - Time.mp3 | Pink Floyd | 6,648kB | Audio |
| Renee@KaZaA | Pink Floyd - Shine on you Crazy Diamond (I,II,III,IV,V).mp3 | Pink Floyd | 12,818kB | Audio |
| Renee@KaZaA | Eminem D12_George W. Bush - Fuck Osama Bin Laden.... | Eminem | 4,079kB | Audio |
| Renee@KaZaA | Crocodile Hunter vs Osama Bin Laden.mp3 | Comedy | 1,471kB | Audio |
| Renee@KaZaA | Willy Nelson - On the Road Again.mp3 | Willie Nelson | 2,076kB | Audio |
| Renee@KaZaA | Jim Carrey - Dumb and Dumber - Excuse Me, Floe(long).M... | Jim Carrey | 726kB | Audio |
| Renee@KaZaA | Movie Clips - (Something About Mary) Franks_Beans.mp3 | There's Something About... | 128kB | Audio |
| Renee@KaZaA | Comedy-Movie Clips-Caddyshack-Bill Murray-Wash My Balls.. | Bill Murray | 760kB | Audio |
| Renee@KaZaA | Pranks, Movie Clips, etc - Answering Machine Messages (2).. | Funny Songs | 800kB | Audio |
| Renee@KaZaA | Sept.11, 2001 - She'd Kissed A Hero.mp3 | 9-11-01 | 1,145kB | Audio |
| Renee@KaZaA | Movie Quotes - Friday [Chris Tucker] - You Got Knocked th... | Sound Clips | 1,314kB | Audio |
| Renee@KaZaA | Barry White...- lets get it on.mp3 | Barry White | 4,594kB | Audio |
| Renee@KaZaA | Movie quotes -Caddyshack_Carl_the gopher.mp3 | A | 513kB | Audio |
| Renee@KaZaA | dr. dre snoop daz - let me ride remix.mp3 | Dr. Dre_Snoop Doggy D... | 10,791kB | Audio |
| Renee@KaZaA | Movie - CaddyShack - Bill Murray Cinderella Golf Story.mp3 | Caddy Shack | 893kB | Audio |
| Renee@KaZaA | Mandy Moore- Stupid Cupid.mp3 | Mandy Moore | 1,820kB | Audio |
| Renee@KaZaA | Movie Clips-Caddyshack- Chevy Chase- Nananana.wav | Caddy Shack | 1,503kB | Audio |
| Renee@KaZaA | Movie Clips - South Park - Cartman Quotes.mp3 | South Park | 4,032kB | Audio |
| Renee@KaZaA | Hank William Jr - Family Tradition.mp3 | Hank Williams, Jr. | 2,818kB | Audio |
| Renee@KaZaA | Bjork Jewel - Leaving On A Jet Plane.mp3 | Jewel | 4,371kB | Audio |
| Renee@KaZaA | Baseball - Red Sox Theme Song.mp3 | Baseball | 1,528kB | Audio |
| Renee@KaZaA | Roy Clark_Buck Owens - Duelling Guitar_Banjo.mp3 | Roy Clark_Buck Owens | 2,158kB | Audio |

Found 703 files | 3,370,342 users online, sharing 586,141,529 files (4,477,056 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Renee@KaZaA | Roy Clark_Buck Owens - Dueling Guitar_Banjo.mp3 | Roy Clark_Buck Owens | 2,158KB | Audio |
| Renee@KaZaA | New Kids On The Block - Hangin' Tough.mp3 | New Kids On The Block | 3,667KB | Audio |
| Renee@KaZaA | Stand - Just Go.mp3 | Stained | 4,504KB | Audio |
| Renee@KaZaA | Jewel-Intuition NEW - (Full song).mp3 | Jewel | 5,442KB | Audio |
| Renee@KaZaA | Deana Carter - Strawberry Wine.mp3 | Deanna Carter | 3,986KB | Audio |
| Renee@KaZaA | Hollies - He Ain't Heavy, He's My Brother.mp3 | Hollies | 4,002KB | Audio |
| Renee@KaZaA | Mindy Mcready - We Danced (1).mp3 | Deanna Carter | 3,164KB | Audio |
| Renee@KaZaA | Metallica - Fuel.mp3 | Metallica | 4,164KB | Audio |
| Renee@KaZaA | Stained - Alone.mp3 | Stained | 3,842KB | Audio |
| Renee@KaZaA | Deana Carter - Strawberry Wine (1).mp3 | Deanna Carter | 3,986KB | Audio |
| Renee@KaZaA | Saliva - Click Click Boom.mp3 | Saliva | 3,452KB | Audio |
| Renee@KaZaA | Debut Album - Miss Independent.mp3 | Kelly Clarkson | 4,549KB | Audio |
| Renee@KaZaA | Moment like this - Studio Version..wma | Kelly Clarkson | 4,40¤KB | Audio |
| Renee@KaZaA | Alabama - How Do You Fall In Love.mp3 | Alabama | 2,823KB | Audio |
| Renee@KaZaA | Trace Atkins - Chrome.mp3 | Trace Adkins | 3,172KB | Audio |
| Renee@KaZaA | 06 - Fuck Her Gently.mp3 | Tenacious D | 2,888KB | Audio |
| Renee@KaZaA | Boy George and Culture Club - You Spin Me Right Round.m... | Culture Club | 4,18¤KB | Audio |
| Renee@KaZaA | Stained - 07 - Epiphany.mp3 | Stained | 3,027KB | Audio |
| Renee@KaZaA | Chris Rock - Ebonics Lessons.mp3 | Chris Rock | 1,566KB | Audio |
| Renee@KaZaA | Jeff Foxworthy - Redneck Jokes (1).mp3 | Chris Rock | 2,545KB | Audio |
| Renee@KaZaA | Cypriss Hill- Hit's From The Bong.mp3 | Cypress Hill | 2,441KB | Audio |
| Renee@KaZaA | New Kids on the Block-Please Dont Go Girl.Mp3 | New Kids on the Block | 3,623KB | Audio |
| Renee@KaZaA | Barry White - Can't Get Enough of Your Love Baby.mp3 | Barry White | 4,295KB | Audio |
| Renee@KaZaA | Metallica - Master of Puppets.mp3 | Metallica | 8,051KB | Audio |
| Renee@KaZaA | a.mp3 | Celine Dion | 3,276KB | Audio |
| Renee@KaZaA | Metallica - Turn The Page.mp3 | Metallica | 5,725KB | Audio |
| Renee@KaZaA | Metallica - One.mp3 | Metallica | 6,952KB | Audio |
| Renee@KaZaA | Johnny Cash - Ring of Fire.mp3 | Johnny Cash | 2,401KB | Audio |
| Renee@KaZaA | Public Enemy - 911 Is A Joke.mp3 | Public Enemy | 3,080¤ B | Audio |
| Renee@KaZaA | Anthony, Public Enemy - Bring The Noise .mp3 | Anthony, Public Enemy | 3,000¤ | Audio |

3,370,342 users online, sharing 596,141,529 files (4,477,056 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Public Enemy - 911 Is A Joke.mp3 | Public Enemy | 3,080KB | Audio |
| Renee@KaZaA | Anthrax_Public Enemy - Bring The Noise.mp3 | Anthrax_Public Enemy | 3,329KB | Audio |
| Renee@KaZaA | Public Enemy - Fight The Power.mp3 | Public Enemy | 4,428KB | Audio |
| Renee@KaZaA | Bob Seger - Turn The Page.mp3 | Bob Seger | 4,785KB | Audio |
| Renee@KaZaA | Stone Temple Pilots - Interstate Love Song.mp3 | Stone Temple Pilots | 3,038KB | Audio |
| Renee@KaZaA | Patsy Cline - Crazy.mp3 | Patsy Cline | 2,547KB | Audio |
| Renee@KaZaA | Bob Seager - Down On Main Street.mp3 | Bob Seger | 3,443KB | Audio |
| Renee@KaZaA | Patsy Cline - Your Cheating Heart.mp3 | Patsy Cline | 2,114KB | Audio |
| Renee@KaZaA | Redhex - Cotton Eye Joe.mp3 | Redhex | 3,012KB | Audio |
| Renee@KaZaA | paul lekakis - boom boom.mp3 | Paul Lekakis | 3,523KB | Audio |
| Renee@KaZaA | Dance 80's - Marcia Griffiths) - Electric Slide [Boogie Woogie... | Dance 80's | 3,794KB | Audio |
| Renee@KaZaA | Johny Horton - Big Bad John.mp3 | Johnny Cash | 1,399KB | Audio |
| Renee@KaZaA | Trisha Yearwood - To Make You Feel My Love.mp3 | Trisha Yearwood | 2,768KB | Audio |
| Renee@KaZaA | Led Zeplin_ Whole Lot of Love.mp3 | Led Zepplin | 5,226KB | Audio |
| Renee@KaZaA | New Kids On The Block - Cover Girl.mp3 | New Kids On The Block | 3,872KB | Audio |
| Renee@KaZaA | New Kids on the Block - I'll Be Loving You Forever.mp3 | New Kids On The Block | 4,134KB | Audio |
| Renee@KaZaA | Christina Aguilera feat. Redman - Dirty.mp3 | Cristina Aguilera | 3,827KB | Audio |
| Renee@KaZaA | 05-dixie_chicks-white_trash_wedding-ego.mp3 | Dixie Chicks | 3,310KB | Audio |
| Renee@KaZaA | Fleetwood Mac - Thunder Only Happens When Its Raining... | Fleetwood Mac | 3,996KB | Audio |
| Renee@KaZaA | Allan Jackson - Gone Country.mp3 | Allan Jackson 2 | 3,247KB | Audio |
| Renee@KaZaA | South Park- Timmy Rap.mp3 | South Park | 1,600KB | Audio |
| Renee@KaZaA | XMAS - JAZZ - Glenn Miller Orchestra - Frosty the Snowma... | Glenn Miller | 3,847KB | Audio |
| Renee@KaZaA | Dixie Chicks - Goodbye Earl.mp3 | Dixie Chicks | 4,049KB | Audio |
| Renee@KaZaA | Alan Jackson - Tequila Sunrise.mp3 | Allan Jackson | 2,754KB | Audio |
| Renee@KaZaA | Bryan Adams - When A Man Loves A Woman.mp3 | Bryan Adams | 4,604KB | Audio |
| Renee@KaZaA | alan jackson - A Lot About Livin' (and A Little 'bout Love).m... | Allan Jackson | 3,282KB | Audio |
| Renee@KaZaA | Michael Jackson - Dancin Machine.mp3 | Jackson Five | 2,327KB | Audio |
| Renee@KaZaA | KC_the Sunshine Band - Do a Little Dance, Make a Little L... | K.C. and the Sunshine Ba... | 3,122KB | Audio |
| Renee@KaZaA | LeeAnn Womack - I Hope You Dance.mp3 | LeeAnn Womack | 3,603KB | Audio |
| Renee@KaZaA | KC The Sunshine Band - Get Down Tonight.mp3 | K.C. and the Sunshine Ba... | 2,169KB | Audio |

3,370,342 users online, sharing 566, 141,529 files (4,477,056 GB)    Not sharing any files

Found 203 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Renee@KaZaA | LeeAnn Womack - I Hope You Dance.mp3 | LeeAnn Womack | 3,602KB | Audio |
| Renee@KaZaA | KC_The Sunshine Band - Get Down Tonight.mp3 | K.C. and the Sunshine Ba... | 3,148KB | Audio |
| Renee@KaZaA | Kung Fu Fighting.mp3 | K C and The Sunshine Ba... | 3,085KB | Audio |
| Renee@KaZaA | Santana - Black Magic Woman.mp3 | Santana | 4,890KB | Audio |
| Renee@KaZaA | Rave - Cheerleading Techno Mix.mp3 | cheerleader-dance music | 3,926KB | Audio |
| Renee@KaZaA | Toby Keith - I'll Never Smoke Weed With Willie Again.mp3 | Toby Keith | 3,691KB | Audio |
| Renee@KaZaA | 02-Shakira-Underneath your clothes.mp3 | Shakira | 4,454KB | Audio |
| Renee@KaZaA | Christina Agulara - Beutiful.mp3 | Christina Aguilera | 5,592KB | Audio |
| Renee@KaZaA | walk of shame.txt.mp3 | Best of College A Cappella... | 2,231KB | Audio |
| Renee@KaZaA | WAAF 107.3FM - Opie and Anthony's Demented World - 31... | WAAF 107.3FM | 1,117KB | Audio |
| Renee@KaZaA | Ventures - Hawaii Five-O.mp3 | Ventures | 1,744KB | Audio |
| Renee@KaZaA | Yanni - Chariots Of Fire.mp3 | Vangelis | 3,347KB | Audio |
| Renee@KaZaA | Christina Agulara - Fighter.mp3 | Cristina Aguilera | 3,814KB | Audio |
| Renee@KaZaA | Allan Jackson - Pickup Man.mp3 | Allan Jackson | 3,388KB | Audio |
| Renee@KaZaA | Doobie Brothers - China Grove.mp3 | Doobie Brothers | 3,092KB | Audio |
| Renee@KaZaA | super troopers - big bear.mp3 | Southern Culture On The ... | 2,515KB | Audio |
| Renee@KaZaA | Good Charlotte - Thank You.mp3 | Good Charlotte | 3,728KB | Audio |
| Renee@KaZaA | Bob Seeger - Ramblin Gamblin Man.mp3 | Bob Seager | 2,248KB | Audio |
| Renee@KaZaA | Wild Cherry - Play That Funky Music.mp3 | Wild Cherry | 4,644KB | Audio |
| Renee@KaZaA | toby keith - I Want to Talk About Me.mp3 | Toby Keith | 4,312KB | Audio |
| Renee@KaZaA | Toby Keith - How Do You Like Me Now.mp3 | Toby Keith | 3,264KB | Audio |
| Renee@KaZaA | House Of Pain- Top O' The Morning To Ya.mp3 | House of Pain | 3,391KB | Audio |
| Renee@KaZaA | Britney Spears-boys.mp3 | Britney Spears | 3,525KB | Audio |
| Renee@KaZaA | Lynyrd Skynyrd - That Smell.mp3 | Lynard Skynard | 4,084KB | Audio |
| Renee@KaZaA | House of Pain - Jump Around (1).mp3 | House of Pain | 3,277KB | Audio |
| Renee@KaZaA | Fleetwoodmac - Total Eclipse of the Heart.mp3 | Fleetwoodmac | 4,496KB | Audio |
| Renee@KaZaA | Garth Brooks - The River.mp3 | Garth Brooks | 4,165KB | Audio |
| Renee@KaZaA | Steve Miller Band - Sweet Home Alabama.mp3 | Lynard Skynard | 4,456KB | Audio |
| Renee@KaZaA | Aqua - Happy Boys And Girls.mp3 | Aqua | 3,378KB | Audio |

3,370,342 users online, sharing 586,141,529 files (4,477,056 GB)    Not sharing any files

Found 703 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Renee@KaZaA | Aqua - Happy Boys And Girls.mp3 | Aqua | 3,378KB | Audio |
| Renee@KaZaA | FleetwoodMac-Landslide.mp3 | FleetwoodMac | 4,193KB | Audio |
| Renee@KaZaA | Aqua - Barbie Girl.mp3 | Aqua | 3,031KB | Audio |
| Renee@KaZaA | Shakira - Objection (Tango).mp3 | Shakira | 3,484KB | Audio |
| Renee@KaZaA | You Shouldn't Kiss Me Like That (1).mp3 | Toby Keith | 3,393KB | Audio |
| Renee@KaZaA | superchick - super trooper.mp3 | Superchick | 3,074KB | Audio |
| Renee@KaZaA | FleetwoodMac-GoldDustWoman.mp3 | FleetwoodMac | 4,704KB | Audio |
| Renee@KaZaA | K3 Bidlbudi Bidlbu.mp3 | Bubbles | 3,512KB | Audio |
| Renee@KaZaA | Police - Message In A Bottle.mp3 | The Police | 4,527KB | Audio |
| Renee@KaZaA | Janis Joplin - Me And Bobby McGee.mp3 | Janis Joplin | 4,269KB | Audio |
| Renee@KaZaA | Britney Spears - Cheerleading Mix.mp3 | Britney Spears | 868KB | Audio |
| Renee@KaZaA | Janis Joplin - Mercedes Benz.mp3 | Janis Joplin | 1,697KB | Audio |
| Renee@KaZaA | Hero (1).mp3 | Chad Kroeger and Josey … | 3,156KB | Audio |
| Renee@KaZaA | Janis Joplin - Piece Of My Heart.mp3 | Janis Joplin | 3,991KB | Audio |
| Renee@KaZaA | Saliva - Always (New release Nov 02).mp3 | Saliva | 3,586KB | Audio |
| Renee@KaZaA | Blood Hound Gang-Pac Man.mp3 | Bloodhound Gang | 4,323KB | Audio |
| Renee@KaZaA | Bloodhound gang-Nothing But Mammals.mp3 | Bloodhound Gang | 4,100KB | Audio |
| Renee@KaZaA | bloodhound gang - Rock Me Amadeus Ultimix.mp3 | Blood Hound Gang | 5,066KB | Audio |
| Renee@KaZaA | Ozzy Osbourne - Down To Earth - 03 - Dreamer.mp3 | Ozzy Osbourne | 4,452KB | Audio |
| Renee@KaZaA | santana - maria maria.mp3 | Santana | 5,125KB | Audio |
| Renee@KaZaA | Huey Lewis - Hip to Be Square.mp3 | Huey Lewis And The News | 3,738KB | Audio |
| Renee@KaZaA | Red Hot Chillie Peppers - Blood Sugar Sex Magic.mp3 | Red Hot Chili Peppers | 4,226KB | Audio |
| Renee@KaZaA | Red Hot Chili Peppers - Suck My Kiss.mp3 | Red Hot Chili Peppers | 3,432KB | Audio |
| Renee@KaZaA | DCI - Blue Devils Drumline 2001 (1).mp3 | Drumline Soundtrack | 1,026KB | Audio |
| Renee@KaZaA | Fanu - Halftime Entrance and Fanfare.mp3 | Drumline Soundtrack | 1,118KB | Audio |
| Renee@KaZaA | CC Cadences - Cavaliers Drumline.mp3 | Drum line | 7,715KB | Audio |
| Renee@KaZaA | Drum Corp - DCI - Cavaliers - 98 Drumline Cadence.mp3 | DCI - Cavaliers | 1,113KB | Audio |
| Renee@KaZaA | 16-various_artists-the_classic_drum_battle-apc.MP3 | Drumline Soundtrack | 5,752KB | Audio |
| Renee@KaZaA | Brian Setzer Orchestra - Hawaii Five-o (Conan).mp3 | The Brian Setzer Orchest… | 1,718KB | Audio |
| Renee@KaZaA | Cuba Drumline - Drum Solo-k.. mp3 | Scotch Music | 2,337KB | Audio |

3,370,392 users online, sharing 586,141,529 files (3,477,056 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Brian Setzer Orchestra - Hawaii Five-o (Conan).mp3 | The Brian Setzer Orchest… | 1,718KB | Audio | Theme From… |
| Renee@KaZaA | Celtic Bagpipes - Drum Salute.mp3 | Scottish Music | 3,337KB | Audio | |
| Renee@KaZaA | Jackson Five - ABC.mp3 | Jackson Five | 2,808KB | Audio | |
| Renee@KaZaA | My Best Friend's Wedding Soundtrack - Tell Him.mp3 | Oldies | 1,998KB | Audio | |
| Renee@KaZaA | Celine Dion - The Colour Of My Love.mp3 | Celine Dion | 3,206KB | Audio | |
| Renee@KaZaA | The Police - Roxanne.mp3 | the police | 2,848KB | Audio | T… |
| Renee@KaZaA | Jackson Five - Candy Girl.mp3 | Jackson Five | 3,341KB | Audio | |
| Renee@KaZaA | Celine Dion - Because You Loved Me.mp3 | Celine Dion | 4,274KB | Audio | Bec… |
| Renee@KaZaA | My Best Friends Wedding Soundtrack - Mary Chapin Carpe… | Mary Chapin Carpenter | 3,627KB | Audio | I'll Neve… |
| Renee@KaZaA | Movie Soundtracks-Bring it On -- Cheerleader song (1).wav | Aqua | 7,897KB | Audio | |
| Renee@KaZaA | Celine Dion - It's All Coming Back To Me Now.mp3 | Celine Dion | 5,920KB | Audio | It's All Comi… |
| Renee@KaZaA | .38 Special-Trooper With An Attitude.wma | .38 Special | 1,631KB | Audio | Trooper… |
| Renee@KaZaA | They Might be Giants - The Beer Song.mp3 | Adam Sandler | 1,297KB | Audio | |
| Renee@KaZaA | wedding - wedding march - Here Comes The Bride (Process… | Various Artists | 3,497KB | Audio | Here Comes… |
| Renee@KaZaA | Jennifer Lopez - Lets get loud (1).mp3 | Jennifer Lopez | 2,802KB | Audio | |
| Renee@KaZaA | Matt Nathanson - Princes.mp3 | Matt Nathanson | 2,970KB | Audio | |
| Renee@KaZaA | Celine Dion - My Heart Will Go On.mp3 | Celine Dion | 4,349KB | Audio | Pr… |
| Renee@KaZaA | Goonies - Hey You Guys.mp3 | Sound Clips | 1,453KB | Audio | Si… |
| Renee@KaZaA | southern culture on the skids - cheap models.mp3 | Southern Culture On The … | 2,246KB | Audio | |
| Renee@KaZaA | Super Troopers - Meow.mp3 | Super Troopers | 1,191KB | Audio | |
| Renee@KaZaA | KC_The Sunshine Band - That's the Way I like it.mp3 | K.C. and the Sunshine Ba… | 3,168KB | Audio | Tha… |
| Renee@KaZaA | KC_The Sunshine Band - Shake, Shake, Shake Your Booty… | K.C. and the Sunshine Ba… | 2,890KB | Audio | Sh… |
| Renee@KaZaA | Bee Gees - Disco Inferno (1).mp3 | K.C. And The Sunshine B… | 6,082KB | Audio | |
| Renee@KaZaA | Bee Gees - Stayin' Alive.mp3 | Bee Gees | 4,495KB | Audio | |
| Renee@KaZaA | Soundtrack - Grease - Sandra Dee.mp3 | Grease | 1,572KB | Audio | Look at … |
| Renee@KaZaA | Grease - Grease Lighting.mp3 | Grease | 3,007KB | Audio | |
| Renee@KaZaA | Grease Soundtrack - You're The One That I Want.mp3 | John Travolta_Olivia Ne… | 3,281KB | Audio | You're t… |
| Renee@KaZaA | Sha Na Na - Born To Hand Jive.mp3 | Grease | 4,374KB | Audio | |
| Renee@KaZaA | k.c. and the sunshine band - I'm Your Boogieman.mp3 | k.c. and the sunshine ba… | 3,820KB | Audio | |
| Renee@KaZaA | Bee Gees - Saturday Night Fever.mp3 | Bee Gees | 3,333KB | Audio | |

3,370,342 users online, sharing 586,141,529 files (4,477,056 GB)    Not sharing any files

Found 703 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Renee@KaZaA | k.c. and the sunshine band - I'm Your Boogieman.mp3 | k.c. and the sunshine ba... | 3,820KB | Audio |
| Renee@KaZaA | Bee Gees - Saturday Night Fever.mp3 | Bee Gees | 3,333KB | Audio |
| Renee@KaZaA | JustinTimberlake - Justified - 05 - cry me a river.mp3 | Justin Timberlake | 6,851KB | Audio |
| Renee@KaZaA | Justin Timberlake - Like I Love You.mp3 | Justin Timberlake | 3,482KB | Audio |
| Renee@KaZaA | justin_timberlake_-06-rock_your_body-0mni.mp3 | Justin Timberlake | 6,312KB | Audio |
| Renee@KaZaA | Prince - Purple Rain.mp3 | Prince | 8,137KB | Audio |
| Renee@KaZaA | Merl Haggard - I'm A Lonesome Fugitive.mp3 | Merle Haggard | 2,992KB | Audio |
| Renee@KaZaA | Johnny Cash - The Man Comes Around - 10 - Danny Boy.mp3 | Johnny Cash | 3,904KB | Audio |
| Renee@KaZaA | sky lopez truck 2.jpg | Howard Stern Show | 63KB | Image |
| Renee@KaZaA | Johnny Cash - Give My Love To Rose(1).mp3 | Johnny Cash | 4,080KB | Audio |
| Renee@KaZaA | Stone Temple Pilots - Half the man I used to be.MP3 | Stone Temple Pilots | 5,205KB | Audio |
| Renee@KaZaA | Comedy - Toby Keith - The Taliban.mp3 | Toby Kieth | 3,229KB | Audio |
| Renee@KaZaA | DJ_Drama_and_DJ_Sense-Gangsta_Grillz_07-david_banne... | David Banner _Lil Flip | 5,046KB | Audio |
| Renee@KaZaA | Stone Temple Pilots - Vaseline.mp3 | Stone Temple Pilots | 2,753KB | Audio |
| Renee@KaZaA | EZ E- Gimmie That Nut (1).mp3 | Eazy-E | 2,780KB | Audio |
| Renee@KaZaA | Alice In Chains - Man In The Box.mp3 | Alice In Chains | 4,478KB | Audio |
| Renee@KaZaA | Presidents of the United States of America - Kitty.mp3 | The Presidents of The Uni... | 3,176KB | Audio |
| Renee@KaZaA | Presidents of the United States of America - Peaches.mp3 | Présidents of the United S... | 2,642KB | Audio |
| Renee@KaZaA | Stone Temple Pilots - Plush.mp3 | Stone Temple Pilots | 4,901KB | Audio |
| Renee@KaZaA | Metallica, Blues Traveler, Alice In Chains,Lynyrd Skynyrd- T... | Metallica,Blues Traveler,Al... | 8,360KB | Audio |
| Renee@KaZaA | Eric Clapton - Knockin' On Heaven's Door - The Cream of C... | Eric Clapton | 4,089KB | Audio |
| Renee@KaZaA | Tool - Prison Sex.mp3 | Tool | 4,635KB | Audio |
| Renee@KaZaA | Def Leppard - Pour Some Sugar On Me.mp3 | Def Leppard | 4,579KB | Audio |
| Renee@KaZaA | Linkin Park - One Step Closer.mp3 | Linkin Park | 2,431KB | Audio |
| Renee@KaZaA | Alice In Chains - Rooster.mp3 | Alice In Chains | 5,847KB | Audio |
| Renee@KaZaA | KC and the Sunshine Band -The Hustle (1) (1) (1).mp3 | Dance Party Favorites | 3,040KB | Audio |
| Renee@KaZaA | Mary Chapin Carpenter - Shut Up And Kiss Me.mp3 | Michelle Wright | 3,470KB | Audio |
| Renee@KaZaA | Jerry Cantrell - The Four Horsemen Unplugged.MP3 | Metallica Feat Alice In Cha.. | 5,077KB | Audio |
| Renee@KaZaA | Toddler Tunes -The hokey pokey.mp3 | Party Dance Band | 4,524KB | Audio |
| Renee@KaZaA | | | 3,240KB | Audio |

Found 703 files    3,370,342 users online, sharing 586,141,529 files (4,477,056 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Renee@KaZaA | Toddler Tunes -The hokey pokey.mp3 | Party Dance Band | 4,524KB | Audio |
| Renee@KaZaA | Limp Bizkit - break stuff.mp3 | Limp Bizkit | 3,244KB | Audio |
| Renee@KaZaA | Jock Jams - Pump It Up (1).mp3 | Theme Songs | 2,669KB | Audio |
| Renee@KaZaA | Los Lobos - Tequila (oldies).MP3 | Los Lobos | 2,079KB | Audio |
| Renee@KaZaA | Glen Fry - Smugglers Blues.mp3 | Glen Fry | 4,063KB | Audio |
| Renee@KaZaA | Joe Walsh - Life's Been Good.mp3 | Joe Walsh | 4,338KB | Audio |
| Renee@KaZaA | Glenn Frey - You Belong To The City.mp3 | Glenn Frey | 5,458KB | Audio |
| Renee@KaZaA | Arlo Guthrie - Alice's Restaurant Massacree.mp3 | Arlo Guthrie | 17,452KB | Audio |
| Renee@KaZaA | Dixie Chicks - You Can't Hurry Love.mp3 | Dixie Chicks | 2,918KB | Audio |
| Renee@KaZaA | Elton John - Rocket Man.mp3 | Elton John | 4,406KB | Audio |
| Renee@KaZaA | Lion King - Can You Feel The Love Tonight.mp3 | Elton John | 2,813KB | Audio |
| Renee@KaZaA | Bon Jovi - 09 - Never Say Goodbye.mp3 | Bon Jovi | 5,263KB | Audio |
| Renee@KaZaA | Los Lobos - Come On, Let's Go.mp3 | Los Lobos | 1,897KB | Audio |
| Renee@KaZaA | Songs for Worship - Amazing Love.mp3 | Rebecca St. James | 5,178KB | Audio |
| Renee@KaZaA | Dobie Gray - Drift Away.mp3 | Dobie Grey | 2,710KB | Audio |
| Renee@KaZaA | Uncle Kracker - Drift Away.mp3 | Uncle Kracker | 3,999KB | Audio |
| Renee@KaZaA | Faith Hill - Star Spangled Banner (WTC, Attack On America).. | Faith Hill | 5,911KB | Audio |
| Renee@KaZaA | Patsy Cline - Stand By Your Man.mp3 | Patsy Cline | 2,519KB | Audio |
| Renee@KaZaA | Toby Keith - A Little Less Talk And A Lot More Action.mp3 | Toby Keith | 2,662KB | Audio |
| Renee@KaZaA | Charlie Daniels Band - Dukes of Hazard.mp3 | Waylan Jennings | 935KB | Audio |
| Renee@KaZaA | Willy Nelson_Waylan Jennings - Mammas don't let your b… | Waylan Jennings | 2,406KB | Audio |
| Renee@KaZaA | Willie Nelson_Waylon Jennings - Ladies Love Outlaws.mp3 | Waylan Jennings | 2,388KB | Audio |
| Renee@KaZaA | Lila McCann_Come A Little Closer.mp3 | Lila McCann | 3,342KB | Audio |
| Renee@KaZaA | Glenn Miller - Hooked on Swing.mp3 | Glenn Miller | 6,171KB | Audio |
| Renee@KaZaA | limp 0bizkit - Faith.mp3 | Limp Bizkit | 2,723KB | Audio |
| Renee@KaZaA | 07 Nick Swardson - Old People.mp3 | Nick Swardson | 1,479KB | Audio |
| Renee@KaZaA | 08 Nick Swardson - Old People 2.mp3 | Nick Swardson | 4,785KB | Audio |
| Renee@KaZaA | Patriotic - National Anthem USA (1).mp3 | Boston Pops | 1,344KB | Audio |
| Renee@KaZaA | Janis Joplin - Summertime (live at Woodstock).mp3 | Janis Joplin | 7,118KB | Audio |
| Renee@KaZaA | USA National Anthem - Faith Hill - Star Spangled Banner (1.. | The Mormon Tabernacle… | 2,530KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Renee@KaZaA | Janis Joplin - Summertime (live at Woodstock).mp3 | Janis Joplin | 7,118KB | Audio |
| Renee@KaZaA | USA National Anthem - Faith Hill - Star Spangled Banner (Li... | Tim Mcgraw_Faith Hill | 2,630KB | Audio |
| Renee@KaZaA | USA National Anthem ^ The Star Spangle Banner (1).mp3 | The United States Navy B... | 1,489KB | Audio |
| Renee@KaZaA | Jimi Hendrix - Castles Made Of Sand.mp3 | Jimi Hendrix | 2,578KB | Audio |
| Renee@KaZaA | Merl Haggard - We Don't Smoke Marijuana in Muskogee.mp3 | Merle Haggard | 2,495KB | Audio |
| Renee@KaZaA | kid rock - Free Bird.mp3 | Kid Rock | 5,842KB | Audio |
| Renee@KaZaA | Roberta Flack - The First Time Ever I Saw Your Face.mp3 | Roberta Flack | 4,989KB | Audio |
| Renee@KaZaA | Chinese - Ekin Cheng - Love At First Sight.mp3 | Ekin Cheng | 3,853KB | Audio |
| Renee@KaZaA | Nell Diamond - Coming To America.mp3 | Nell Diamond | 3,812KB | Audio |
| Renee@KaZaA | kenny rogers - you light up my life.mp3 | Kenny Rogers | 2,229KB | Audio |
| Renee@KaZaA | Kenny G - I Will Always Love You.mp3 | Kenny G | 3,519KB | Audio |
| Renee@KaZaA | Savage Garden-Truely Madly Deeply.mp3 | Savage Garden | 3,288KB | Audio |
| Renee@KaZaA | Garth Brooks - To Make You Feel My Love.mp3 | Garth Brooks | 3,657KB | Audio |
| Renee@KaZaA | Toby Keith - Who's That Man.mp3 | Toby Keith | 4,608KB | Audio |
| Renee@KaZaA | Toby Keith - Getcha Some.mp3 | Toby Keith | 3,284KB | Audio |
| Renee@KaZaA | Willie Nelson_Waylan Jennings - Amanda.mp3 | Waylan Jennings_Willie ... | 2,814KB | Audio |
| Renee@KaZaA | Waylan Jennings-If Ole Hank Could See Us Now.mp3 | Waylan Jennings | 2,669KB | Audio |
| Renee@KaZaA | Sandy Patty - 15 Christian Wedding Songs - 08 - Love Will ... | Sandi Patty | 4,406KB | Audio |
| Renee@KaZaA | Cash, Johnny _ Waylan Jennings - Even Cowboys Get th... | Johnny Cash_Waylon J... | 2,880KB | Audio |
| Renee@KaZaA | Johnny Cash - At Folsom Prison - 05 - Cocaine Blues.mp3 | Johnny Cash | 2,836KB | Audio |
| Renee@KaZaA | (montgomery_gentry)-my_town.mp3 | Montgomery Gentry | 3,900KB | Audio |
| Renee@KaZaA | Country Trisha Yearwood - X's and O's.mp3 | Trisha Yearwood | 2,653KB | Audio |
| Renee@KaZaA | Tracy Bird - I'm From the Country.mp3 | Tracy Bird | 2,518KB | Audio |
| Renee@KaZaA | Merl Haggard - Are the Good Times Really Over.mp3 | Merl Haggard | 3,958KB | Audio |
| Renee@KaZaA | Montgomery Gentry - Daddy Won't Sell The Farm (1).mp3 | Montgomery Gentry | 4,040KB | Audio |
| Renee@KaZaA | Stevie Nicks_Don Henley - Leather And Lace.mp3 | Stevie Nicks_Don Henley | 3,573KB | Audio |
| Renee@KaZaA | Montgomery Gentry - Speed.mp3 | Montgomery Gentry | 3,771KB | Audio |
| Renee@KaZaA | Grease - Hopelessly Devoted To You.mp3 | Olivia Newton John | 2,886KB | Audio |
| Renee@KaZaA | grease - dance mixes (mega mix).mp3 | Grease | 4,495KB | Audio |
| Renee@KaZaA | Don Henley - Boys of Summer.mp3 | Don Henley | | Audio |

Found 703 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Renee@KaZaA | grease - dance mixes (mega mix).mp3 | Grease | 4,495kB | Audio |
| Renee@KaZaA | Don Henley - Boys of Summer.mp3 | Don Henley | 4,425kB | Audio |
| Renee@KaZaA | Grease - Summer Loving.mp3 | Grease | 3,392kB | Audio |
| Renee@KaZaA | Willie Nelson - Always On My Mind.mp3 | Willie Nelson | 3,350kB | Audio |
| Renee@KaZaA | NIN vs. Aphex Twin - Closer (Techno Mix).mp3 | Nine Inch Nails | 3,099kB | Audio |
| Renee@KaZaA | Nirvana - Rape me.mp3 | Nirvana | 2,648kB | Audio |
| Renee@KaZaA | Coyote Ugly Soundtrack - [05] - Don Henley - All She Want... | Don Henley | 4,196kB | Audio |
| Renee@KaZaA | Guns and Roses - I Used To Love Her.mp3 | Guns and Roses | 3,014kB | Audio |
| Renee@KaZaA | Trisha Yearwood - An American Girl.mp3 | Trisha Yearwood | 2,632kB | Audio |
| Renee@KaZaA | Ricky Martin - She Bangs.mp3 | Ricky Martin | 3,776kB | Audio |
| Renee@KaZaA | Willie Nelson, Johnny Paycheck, Dolly Parton - Amazing Gr... | Willie Nelson | 4,800kB | Audio |
| Renee@KaZaA | Ricky Martin - Livin' La Vida Loca.mp3 | Ricky Martin | 3,442kB | Audio |
| Renee@KaZaA | Ricky Martin - Shake Your Bon Bon.mp3 | Ricky Martin | 3,004kB | Audio |
| Renee@KaZaA | Harry Chapin - Cats In The Cradle.mp3 | Harry Chapin | 3,566kB | Audio |
| Renee@KaZaA | artist - Track 05.mp3 | Puddle of Mudd | 4,752kB | Audio |
| Renee@KaZaA | Willie Nelson - America, The Beautiful.mp3 | Willie Nelson | 5,778kB | Audio |
| Renee@KaZaA | Willie nelson_Julio Iglesias - TO ALL THE GIRLS I'VE LOVED... | Willie Nelson_Julio Iglesi... | 3,390kB | Audio |
| Renee@KaZaA | Enrique Iglesias - Hero (slow version).mp3 | Enrique Iglesias | 3,906kB | Audio |
| Renee@KaZaA | Kelly Clarkson - To Make You Feel My Love.mp3 | Kelly Clarkson | 3,871kB | Audio |
| Renee@KaZaA | Trisha Yearwood - Katie and Tommy.mp3 | Trisha Yearwood | 3,712kB | Audio |
| Renee@KaZaA | Led Zepplin - Whole Lotta Love.mp3 | Led Zepplin | 5,223kB | Audio |
| Renee@KaZaA | Led Zeplin - Kashmire.mp3 | Led Zepplin | 8,012kB | Audio |
| Renee@KaZaA | Eminem - 10 - Without Me FULL SONG UNEDITED DIRTY.m... | Eminem | 4,590kB | Audio |
| Renee@KaZaA | Led Zepplin - Tangerine.mp3 | Led Zepplin | 2,974kB | Audio |
| Renee@KaZaA | Led Zepplin - Dazed and Confused.mp3 | Led Zepplin | 6,031kB | Audio |
| Renee@KaZaA | johnny_cash-personal_jesus-esc.mp3 | Johnny Cash | 4,695kB | Audio |
| Renee@KaZaA | Gone in 60 Sec. - Theme.mp3 | Limp Bizkit | 2,436kB | Audio |
| Renee@KaZaA | Eric Clapton with Sting_Billy Joel - Tears in Heaven.mp3 | Eric Clapton | 3,236kB | Audio |
| Renee@KaZaA | Led Zeplin - Rock_Roll.mp3 | Led Zepplin | 3,451kB | Audio |

Found 703 files

3,370,342 users online, sharing 586,141,529 files (4,477,056 GB)   Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Led Zepplin - Rock_Roll.mp3 | Led Zepplin | 3,451KB | Audio |
| Renee@KaZaA | Rocky Soundtrack - Gonna Fly Now.mp3 | Rocky Soundtrack - Bill C… | 2,606KB | Audio |
| Renee@KaZaA | Sting - Desert Rose.mp3 | Sting | 4,468KB | Audio |
| Renee@KaZaA | Led Zepplin - The Lemon Song.mp3 | Led Zepplin | 5,931KB | Audio |
| Renee@KaZaA | Vanilla Ice - Ice Ice Baby.mp3 | Vanilla Ice | 4,164KB | Audio |
| Renee@KaZaA | Guns And Roses - Knocking On Heavens Door.mp3 | Guns and Roses | 5,251KB | Audio |
| Renee@KaZaA | Led Zeplin - What Is And Never Should Be.mp3 | Led Zepplin | 4,458KB | Audio |
| Renee@KaZaA | Glen Campbell - Rhinestone Cowboy.mp3 | Glen Campbell | 3,108KB | Audio |
| Renee@KaZaA | Guns and Roses - Welcome to the Jungle.mp3 | Guns and Roses | 4,275KB | Audio |
| Renee@KaZaA | beyonce f jayz - crazy in love.mp3 | Beyonce Knowles Ft Jay-Z | 5,820KB | Audio |
| Renee@KaZaA | Brenda Lee - I'm Sorry.mp3 | Brenda Lee | 2,544KB | Audio |
| Renee@KaZaA | Irish Drinking Songs - Ugly Woman.MP3 | Irish Drinking Song | 1,437KB | Audio |
| Renee@KaZaA | Celtic Twilight 3 - Lullabies - 11 - Irish Lullaby.mp3 | Irish Music | 4,271KB | Audio |
| Renee@KaZaA | Irish Rovers - The Unicorn Song.mp3 | Irish Rovers | 3,140KB | Audio |
| Renee@KaZaA | Joe Diffie - John Deere Green.mp3 | Joe Diffie | 4,227KB | Audio |
| Renee@KaZaA | Brooks_Dunn - Brand New Man.mp3 | Brooks_Dunn | 2,791KB | Audio |
| Renee@KaZaA | Brooks_Dunn - Straight Tequila Night.mp3 | Brooks_Dunn | 2,711KB | Audio |
| Renee@KaZaA | Shawn Colvin - Never Saw Blue Like That.mp3 | Shawn Colvin | 3,276KB | Audio |
| Renee@KaZaA | Martha McBride - I Love You.mp3 | 40 Days and 40 Nights | 2,746KB | Audio |
| Renee@KaZaA | Eddie Blazonczyk - bride and groom polka.mp3 | Eddie Blazonczyk | 2,797KB | Audio |
| Renee@KaZaA | andrew - wk Party Hard.mp3 | Coors Light Songs | 3,137KB | Audio |
| Renee@KaZaA | Techno - DJ Kool - Let Me Clear My Throat.mp3 | party songs | 3,396KB | Audio |
| Renee@KaZaA | Rap -NELLY, USHER, AND DMX (MEGA RAP REMIX).mp3 | Party Mixes | 2,833KB | Audio |
| Renee@KaZaA | Cheerleading - Spirit Dance-Cheer Mix (NCA 2000Camp).m… | Cheerleading Music | 669KB | Audio |
| Renee@KaZaA | Dire Straights - Mark Knopfler - Theme - Princess Bride.mp3 | Dire Straights | 3,226KB | Audio |
| Renee@KaZaA | Janice Joplin - Another Little piece of my Heart.mp3 | Janis Joplin | 3,967KB | Audio |
| Renee@KaZaA | Janis Joplin Jimi Hendrix - Summertime (live).mp3 | Janis Joplin | 4,158KB | Audio |
| Renee@KaZaA | Julie Andrews - My Favourite Things (Sound of Music.mp3 | Christmas Music | 2,174KB | Audio |
| Renee@KaZaA | Sound of Music - Movie Soundtrack - 09 - Sound of Music.… | Julie Andrews | 2,622KB | Audio |

3,370,342 users online, sharing 586,141,529 files (4,477,056 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Sound of Music - Movie Soundtrack - 09 - Sound of Music.... | Julie Andrews | 2,622KB | Audio |
| 2 Users | Party Wedding Songs - Chicken Dance.mp3 | Wedding Songs | 3,012KB | Audio |
| Renee@KaZaA | Kenny-Chesney_-_04_-_The_Good_Stuff.mp3 | Kenney Chesney | 3,135KB | Audio |
| Renee@KaZaA | Kenney Chesney - It's The Simple Things.mp3 | Kenney Chesney | 3,776KB | Audio |
| Renee@KaZaA | Wedding Processional from 'The Sound Of Music' (Hammers... | Hammerstein-Rodgers | 1,922KB | Audio |
| Renee@KaZaA | Italian - Mambo Italiano - Rosemary Cloony.mp3 | Rosemary Cloony | 2,446KB | Audio |
| Renee@KaZaA | Bellaggio - Andre Bocelli_Sarah Brightman - Italian.mp3 | Andre Bocelli_Sara Brigh... | 3,862KB | Audio |
| Renee@KaZaA | Dean Martin_Frank Sinatra - That's Amore.mp3 | Dean Martin | 2,948KB | Audio |
| Renee@KaZaA | Waylon Jennings - Ramblin' Man.mp3 | Waylon Jennings | 2,626KB | Audio |
| Renee@KaZaA | Edwin McCain - I'll Be.mp3 | Edwin McCain | 5,110KB | Audio |
| Renee@KaZaA | Norah Jones - The Nearness Of You.mp3 | Norah Jones | 2,934KB | Audio |
| Renee@KaZaA | Super Bowl XXXVI - Last 30 Seconds.mpeg | New England Patriots | 31,312KB | Video |
| Renee@KaZaA | Trish Yearwood - there's goes my baby.mp3 | Trisha Yearwood | 3,392KB | Audio |
| Renee@KaZaA | Eagles - New York Minute.mp3 | Don Henley | 3,788KB | Audio |
| Renee@KaZaA | Trisha Yearwood - Shes In Love With the Boy.mp3 | Trisha Yearwood | 4,362KB | Audio |
| Renee@KaZaA | Eagles - Get Over It.mp3 | Eagles | 3,297KB | Audio |
| Renee@KaZaA | Country - Phil Vassar - American Child.mp3 | Phil Vasser | 3,136KB | Audio |
| Renee@KaZaA | Johnny Cash - One.MP3 | Johnny Cash | 3,644KB | Audio |
| Renee@KaZaA | steve tyrell-this guy's in love-the nearness of you.mp3 | steve tyrell | 4,064KB | Audio |
| Renee@KaZaA | Lynyrd Skynyrd - Freebird.mp3 | Lynyrd Skynyrd | 6,988KB | Audio |
| Renee@KaZaA | Dizzy Gillespie, John Coltrane, Thad Jones - All the Things ... | Dizzy Gillespie, John Coltr... | 4,074KB | Audio |
| 2 Users | Frank Sinatra  Gladys Knight  Stevie Wonder - For Once ... | Frank Sinatra, Gladys Kni... | 3,100KB | Audio |
| Renee@KaZaA | I've Got You Under My Skin (What Women Want).mp3 | Frank Sinatra | 3,520KB | Audio |
| Renee@KaZaA | Rat Pack - Dean Martin, Frank Sinatra, Sammy Davis, Jr. - ... | Dean Martin, Frank Sinatr... | 3,178KB | Audio |
| Renee@KaZaA | Celine Dion - All The Way (Duet With Frank Sinatra).mp3 | Celine Dion_Frank Sinatr... | 3,640KB | Audio |
| Renee@KaZaA | Frank Sinatra - Fly Me To The Moon (1).mp3 | Frank Sinatra | 1,032KB | Audio |
| Renee@KaZaA | James Taylor - You've Got A Friend.mp3 | James Taylor | 4,183KB | Audio |
| Renee@KaZaA | Cab Calloway - The Jumpin' Jive.mp3 | Cab Calloway | 2,661KB | Audio |
| Renee@KaZaA | Big Band - Benny Goodman - Pennsylvania Six Five Thou... | Glenn Miller | 3,037KB | Audio |

5,370,342 users online, sharing 586,141,529 files (1,477,056 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Big Band - Benny Goodman - Pennsylvania Six Five Thou… | Glenn Miller | 3,037KB | Audio | Pennsylvania |
| Renee@KaZaA | Lynard Skinard Give me 3 steps.mp3 | Lynard Skynard | 3,353KB | Audio |
| Renee@KaZaA | Red Sox - Yankees Suck!.mp3 | Red Sox | 1,310KB | Audio |
| Renee@KaZaA | Lynyrd Skynyrd - Freebird (live).mp3 | Lynyrd Skynyrd | 13,300KB | Audio |
| Renee@KaZaA | Clay Walker - A Few Questions.mp3 | Clay Walker | 3,509KB | Audio |
| Renee@KaZaA | Godsmack_I_Stand_Alone from the Scorpian King Original S… | Godsmack | 3,821KB | Audio |
| Renee@KaZaA | Godsmack - I'm Doin the Best That I Can.mp3 | Godsmack | 3,192KB | Audio | I'm Doin |
| Renee@KaZaA | Godsmack - Voodoo.mp3 | Godsmack | 4,344KB | Audio |
| Renee@KaZaA | Godsmack - Bad Religion.mp3 | Godsmack | 3,457KB | Audio |
| Renee@KaZaA | Barbara Streisand and Tony Bennet - Young At Heart.mp3 | Tony Bennett | 2,393KB | Audio |
| Renee@KaZaA | Copy of TV's Hits 70s 80s - Fat Albert _The Cosby Kids.m… | TV Show Theme Songs | 986KB | Audio | FAT ALBER |
| Renee@KaZaA | Come Sail Away with Me.mp3 | Super Tramp | 5,566KB | Audio | Come |
| Renee@KaZaA | Barry Manilow - Mandy.mp3 | Barry Manilow | 3,163KB | Audio |
| Renee@KaZaA | Louis Armstrong - What A Wonderful World.mp3 | Louis Armstrong | 2,214KB | Audio | What |
| Renee@KaZaA | Air Supply - Even The Nights Are Better.mp3 | Air Supply | 3,669KB | Audio | Air Supply - Even Th |
| Renee@KaZaA | Daryl Worley - I Miss My Friend.mp3 | Daryl Worley | 2,487KB | Audio |
| Renee@KaZaA | Poison - Something To Believe In.mp3 | Poison | 6,513KB | Audio |
| Renee@KaZaA | Bette Midler - Wind Beneath My Wings.mp3 | Bette Midler | 4,562KB | Audio | Some |
| Renee@KaZaA | Irish drinking songs - When Irish Eyes Are Smiling.mp3 | Irish Drinking Songs | 3,193KB | Audio | Wind |
| Renee@KaZaA | Paycheck, Johnny - I Can't Quit Drinking.mp3 | Johnny Paycheck | 2,814KB | Audio | When Iri |
| Renee@KaZaA | Garth Brooks - Calling Baton Rouge (live).mp3 | Garth Brooks | 2,783KB | Audio |
| Renee@KaZaA | CHILDRENS - Sesame Street Original Theme.mp3 | TV Theme Songs | 922KB | Audio | Sesame Str |
| Renee@KaZaA | Garth Brooks - Unanswered Prayers.mp3 | Garth Brooks | 3,210KB | Audio | Ur |
| Renee@KaZaA | Allan Jackson - Pop A Top Again.mp3 | Allan Jackson | 2,916KB | Audio |
| Renee@KaZaA | Jock Jams - The Chicken Dance.mp3 | Jock Jams | 904KB | Audio |
| Renee@KaZaA | Toby Keith - I Love This Bar(1).mp3 | Toby Keith | 3,866KB | Audio |
| Renee@KaZaA | Garth Brooks - That Summer.mp3 | Garth Brooks | 3,374KB | Audio |
| Renee@KaZaA | Comedy - George Carlin - Fart Jokes.mp3 | George Carlin - | 2,816KB | Audio |
| Renee@KaZaA | lonstar - I'm Already There.mp3 | Lonestar | 3,975KB | Audio |

Found 703 files

3,370,342 users online, sharing 586,141,529 files (4,477,056 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | loanstar - I'm Already There.mp3 | Lonestar | 3,976KB | Audio |
| Renee@KaZaA | (Humor) - Many uses for the word Fuck.mp3 | George Carlin | 1,171KB | Audio |
| Renee@KaZaA | Jeff Foxworthy - Redneck Spelling Bee.mp3 | Jeff Foxworthy | 1,647KB | Audio |
| Renee@KaZaA | Garth Brooks - The Red Strokes.mp3 | Garth Brooks | 3,502KB | Audio |
| Renee@KaZaA | Busta Rhymes- Wooha... Gotcha All In Check.mp3 | Busta Rhymes | 4,247KB | Audio |
| Renee@KaZaA | ShaniaTwain-Feel like a women.mp3 | Shania Twain | 4,146KB | Audio |
| Renee@KaZaA | Christopher Cross - St. Elmo's Fire.mp3 | A | 3,921KB | Audio |
| Renee@KaZaA | Steve Warner - I'm Already Taken.mp3 | Mark Wills | 3,129KB | Audio |
| Renee@KaZaA | 2livecrew-dirty rhymes.mp3 | 2 Live Crew | 2,564KB | Audio |
| Renee@KaZaA | Two Live Crew - Me So Horny (dirty).mp3 | Two Live Crew | 4,313KB | Audio |
| Renee@KaZaA | Andrew Dice Clay- How To End A Relationship.mp3 | Clay, Andrew Dice | 2,195KB | Audio |
| Renee@KaZaA | andrew dice clay - midgets 2000.mp3 | Andrew Dice Clay | 4,952KB | Audio |
| Renee@KaZaA | Andrew Dice Clay - Dirty Nursery Rhymes.mp3 | Andrew Dice Clay | 3,213KB | Audio |
| Renee@KaZaA | Afroman - Because I Got High.mp3 | Afroman | 4,859KB | Audio |
| Renee@KaZaA | Nelly - shake your tail feather.mp3 | Nelly, P. Diddy, Murphy ... | 6,237KB | Audio |
| Renee@KaZaA | Real American Heroes- Mr Losing Locker Room Reporter.m... | Bud Light Presents | 927KB | Audio |
| Renee@KaZaA | Denis Leary - I'm An Asshole (1).mp3 | Dennis Leary | 3,674KB | Audio |
| Renee@KaZaA | Bud Light - Wedding Band Guitar Player.mp3 | Bud Light Presents | 946KB | Audio |
| Renee@KaZaA | BudLight presents - Mr. Jelly Donut Filler.mp3 | Bud Light Presents | 926KB | Audio |
| Renee@KaZaA | Bud Light- Mr. Major League Infield Raker.mp3 | Bud Light Presents | 927KB | Audio |
| Renee@KaZaA | Budweiser -- Real American Heros - Mr. Fake Tattoo Invent... | Bud Light Presents | 926KB | Audio |
| Renee@KaZaA | Budweiser -- Real American Heroes -- Mr. Nudist Colony Act... | Bud Light Presents | 942KB | Audio |
| Renee@KaZaA | Budweiser - Real American Heros - Mr. Putt Putt Golf Cour... | Bud Light Presents | 929KB | Audio |
| Renee@KaZaA | Budweiser Bud Light Presents - Mr. Driving Range Ball Picke... | Bud Light Presents | 1,439KB | Audio |
| Renee@KaZaA | coors light commercial - wingman.mp3 | Coors Light | 722KB | Audio |
| Renee@KaZaA | Bud Light Presents - Mr. Male Football Cheerleader.mp3 | budweiser | 1,024KB | Audio |
| Renee@KaZaA | Bud Light Presents - Mr. Wrecking Ball Operator.mp3 | budweiser | 1,024KB | Audio |
| Renee@KaZaA | coors light - Love Song.mp3 | Coors Light | 512KB | Audio |
| Renee@KaZaA | Phil Vassar - Just Another Day In Paradise.mp3 | Phil Vassar | 3,663KB | Audio |

1,370,342 users online, sharing 596,141,529 files (4,477,056 GB) | Not sharing any files

Found 703 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Renee@KaZaA | Budweiser - Real American Heros - Mr. Putt Putt Golf Cour... | Bud Light Presents | 929KB | Audio |
| Renee@KaZaA | Budweiser Bud Light Presents - Mr. Driving Range Ball Picke... | Bud Light Presents | 1,439KB | Audio |
| Renee@KaZaA | coors light commercial - wingman.mp3 | Coors Light | 722KB | Audio |
| Renee@KaZaA | Bud Light Presents - Mr. Male Football Cheerleader.mp3 | budweiser | 1,024KB | Audio |
| Renee@KaZaA | Bud Light Presents - Mr. Wrecking Ball Operator.mp3 | budweiser | 1,024KB | Audio |
| Renee@KaZaA | coors light - Love Song.mp3 | Coors Light | 512KB | Audio |
| Renee@KaZaA | Phil Vassar - Just Another Day In Paradise.mp3 | Phil Vassar | 3,663KB | Audio |
| Renee@KaZaA | I Love Twins (Coors).mp3 | Coors Light | 550KB | Audio |
| Renee@KaZaA | Eddie Rabbit - I'm an American Boy.mp3 | Eddie Rabbit | 3,062KB | Audio |
| Renee@KaZaA | Red Sox - Yankees Suck Song.mp3 | Boston Red Sox | 1,310KB | Audio |
| Renee@KaZaA | george strait - the Fireman.mp3 | George Strait | 3,050KB | Audio |
| Renee@KaZaA | Red Sox Mambo.mp3 | Boston Red Sox Theme S... | 3,623KB | Audio |
| Renee@KaZaA | 08-dragon-fireman-ns.mp3 | Drag-On | 4,147KB | Audio |
| Renee@KaZaA | Afroman - Lets all get drunk.mp3 | Afro Man | 1,350KB | Audio |
| Renee@KaZaA | Dane Cook - 07 - Fireman And Policemen and the Miniature... | Dane Cook | 1,998KB | Audio |
| Renee@KaZaA | Klangwerk - Fireman (Masters of hardcore) (1).mp3 | Masters of Hardcore | 5,033KB | Audio |
| Renee@KaZaA | South Park - Cartman - Respect My Authority.mp3 | Cartman | 898KB | Audio |
| Renee@KaZaA | Cartman - Oh Holy Night.mp3 | Cartman | 2,123KB | Audio |
| Renee@KaZaA | Adam Sandler - The Thanksgiving Song.mp3 | Adam Sandler | 3,527KB | Audio |
| Renee@KaZaA | Lou Monte - Dominic The Italian Christmas Donkey.mp3 | Lou Monte | 2,390KB | Audio |
| Renee@KaZaA | Lou Monte - Dominick The Donkey (The Italian Christmas D... | Lou Monte | 2,390KB | Audio |
| Renee@KaZaA | Lou Monte - The Italian Cowboy Song.mp3 | Lou Monte | 2,443KB | Audio |
| Renee@KaZaA | Beethoven - Ave Maria.mp3 | Beethoven | 5,875KB | Audio |
| Renee@KaZaA | Military Songs British - Irish - Bagpipes - Military Tattoo.mp3 | Bagpipes | 2,284KB | Audio |
| Renee@KaZaA | luciano pavarotti-Ave Maria.mp3 | Ave Maria | 4,517KB | Audio |
| Renee@KaZaA | Bob Marley - Jammin (1).mp3 | Bob Marley | 3,299KB | Audio |
| Renee@KaZaA | Bob Marley - Stir It Up.mp3 | Bob Marley | 3,414KB | Audio |
| Renee@KaZaA | Bob Marley - Could You Be Loved.mp3 | Bob Marley | 3,356KB | Audio |
| Renee@KaZaA | Bob Marley - Smile Jamaica.mp3 | Bob Marley | 3,024KB | Audio |

Search Field

Found 703 files

3,370,342 users online, sharing 566,141,529 files (4,477,656 GB)    Not sharing any files